# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

# VOLUNTARY PETITION

| IN RE:   (Name of Debtor - If individual, enter Last, First, Middle) | NAME OF JOINT DEBTOR (Spouse) (Last,First, Middle) |
|---|---|
| **RIVER CITY FIRE PROTECTION, INC** | |

| ALL OTHER NAMES used by the debtor in the last 6 years | ALL OTHER NAMES used by the co-debtor in the last 6 years |
|---|---|
| **NONE** | **NONE** |

| LAST 4 DIGITS OF SOCIAL SECURITY / TAX I.D. NUMBER | LAST 4 DIGITS OF SOCIAL SECURITY / TAX I.D. NUMBER |
|---|---|
| 4584 | |

| STREET ADDRESS OF DEBTOR | STREET ADDRESS OF JOINT DEBTOR |
|---|---|
| **361 CLEVELAND AVE.**<br>**AURORA, IL 60506** | **N/A** |

| County of Residence, etc. | **KANE** | County of Residence, etc. | **N/A** |
|---|---|---|---|

| MAILING ADDRESS OF DEBTOR | MAILING ADDRESS OF JOINT DEBTOR |
|---|---|
| **361 CLEVELAND AVE.**<br>**AURORA, IL 60506** | **N/A** |

### LOCATION OF PRINCIPAL ASSETS OF BUSINESS DEBTOR

**N/A**

### INFORMATION REGARDING DEBTOR (Check applicable boxes)

**VENUE**

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceeding the date of this petition, or for a longer part of such 180 days than in any other District.

☐ There is a Bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District

**TYPE OF DEBTOR**

☐ INDIVIDUAL(S)

■ CORPORATION          ☐ STOCKBROKER

☐ PARTNERSHIP          ☐ COMMODITY BROKER

☐ OTHER_____  ☐ CLEARING BANK

**NATURE OF DEBTS**

■ CONSUMER / NON BUSINESS     ☐ BUSINESS

**CHAPTER 11  SMALL BUSINESS**

☐ Debtor is a small business as defined in 11 USC § 101

☐ Debtor  is and elects to be considered a small business under 11 USC §

**CHAPTER OR SECTION OF BANKRUPTCY CODE UNDER WHICH THE  PETITION IS FILED**

■ Chapter 7      ☐ Chapter 11      ☐ Chapter 13

☐ Chapter 9      ☐ Chapter  12     ☐ § 304-Case Ancilary to Foreign proceeding

**FILING FEE**     (Check one box)

■ Full Filing fee attached

☐ Filing fee to be paid in installments.(applicable to individuals only) Must attach signed application for the Court's consideration certifying hat the debtor is unable to pay fee except in installments. Rule 1006(b). See official form #3

### STATISTICAL / ADMINISTRATIVE INFORMATION  (Estimates only)

THIS SPACE FOR COURT USE ONLY

☐ Debtor estimates that funds will be available for distribution to unsecured creditors

■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

| ESTIMATED NUMBER OF CREDITORS | 1-15 ☐ | 16-49 ☐ | 50-99 ■ | 100-199 ☐ | 200-999 ☐ | 1000-over ☐ |
|---|---|---|---|---|---|---|

| ESTIMATED ASSETS (in thousands of dollars) | | | | | | |
|---|---|---|---|---|---|---|
| Under 50 ☐ | 50-99 ☐ | 100-499 ☐ | 500-999 ☐ | 1000-9999 ■ | 1,000-99,000 ☐ | 100,000-over ☐ |

| ESTIMATED DEBTS (in thousands of dollars) | | | | | | |
|---|---|---|---|---|---|---|
| Under 50 ☐ | 50-99 ☐ | 100-499 ☐ | 500-999 ■ | 1000-9999 ☐ | 1,000-99,000 ☐ | 100,000-over ☐ |

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

## Voluntary Petition
(This page must be completed and filed in every case.)

### PRIOR BANKRUPTCY CASE FILED WITHIN THE LAST 6 YEARS ( If more than one attach additional sheet.)

| Location where filed: | Case Number: | Date Filed: |
|---|---|---|
| N/A | N/A | N/A |

### PENDING BANKRUPTCY CASE FILED BY ANY SPOUSE, PARTNER, OR AFFILIATE OF THE DEBTOR

| Name of Debtor: | Case Number: | Date Filed: |
|---|---|---|
| N/A | N/A | N/A |

| District: | Relationship: | Judge: |
|---|---|---|
| N/A | N/A | N/A |

## SIGNATURES

### Signature(s) of Debtor(s) Individual /Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
(If Petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7) I am aware that I may proceed under chapter 7, 11 or 12 or 13 of Title 11, United States Code, understand the relief available under such chapter, and chose to proceed under chapter 7.
I request relief in accordnace with the chapter of title 11, United States Code specified in this petition.

**/s/** -
_____
Signature of Debtor

**/s/**
_____
Signature of Joint Debtor

_____
Telephone number (If not represented by attorney)

**9/20/05**
_____

### Signature of Attorney

**/s/ John S. Biallas**
_____
Signature of Attorney for Debtors

**John S. Biallas**
_____
Printed Name of Attorney for Debtors

Firm Name
**3N918 Sunrise Lane**
_____
Address
**Saint Charles, Illinois 60174**

**(630) 513-7878**
_____
Telephone Number

**9/20/05**
_____
Date

### Exhibit A
(To be completed if Debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)

☐ **Exhibit A is attached and made part of this petition.**

### Exhibit B
I, the Attorney for the Debtor(s) named in the foregoing petition, declare that I have informed the debtor(s) that (he,she or they) may proceed under Chapter 7, 11, 12 or 13 of Title 11, United States Code, and have explained the relief available under such chapter.

**/s/ John S. Biallas**       **9/20/05**
_____
Signature of Attorney for Debtors          Date

### Exhibit C
Does the Debtor own or have possession of any property that posesa thrat of imminent and identifiable harm to public health or safety?

☐ **Yes and Exhibit C is attached and made a part of this petition.**

■ **No**

### Signature of Debtor
### (Corporation/ Partnership

**/s/**    **Herschel Luckinbill, President**
_____
Signature of Authorized Individual

**Herschel Luckinbill, President**
_____
Printed Name of Authorized Individual

**President**
_____
Title of Authorized Individual

**9/20/05**
_____
Date

*Consumer Schedules , Version 8.0, Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

# THE UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

| SUMMARY OF SCHEDULES | | | | | |
|---|---|---|---|---|---|
| **NAME OF SCHEDULE** | **ATTACHED YES/NO** | **NO. OF SHEETS** | **ASSETS** | **LIABILITIES** | **OTHER** |
| **A-Real property** | YES | 1 | $0 | | |
| **B-Personal Property** | YES | 3 | $28,500 | | |
| **C-Property Claimed as Exempt** | YES | 1 | | | |
| **D-Creditor Holding Secured Claims** & **E-Creditors Holding Unsecured Priority Claims** | YES | 2 | | $279,179 | |
| | | | | $385,524 | |
| **F-Creditors Holding Unsecured Nonpriority claims** | YES | 1 | | $884,899 | |
| **G-Executory Contracts and Unexpired Leases** & **H-Codebtors** | YES | 2 | | | |
| **I-Current Income of Individual Debtor(s)** & **J-Current Expenditure of Individual Debtor(s)** | YES | 1 | | | $0 |
| | | | | | $0 |
| **Total number of sheets in all Schedules** | | 11 | | | |
| **Total Assets** | | | $28,500 | | |
| **Total Liabilities** | | | | $1,549,602 | |

☒ **THE DEBTOR HAS NO REAL PROPERTY TO REPORT ON SCHEDULE A**

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | DEBTOR or SPOUSE or JOINT | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL MARKET VALUE OF DEBTOR'S REALTY** | | | **$0.00** |

## SCHEDULE B - PERSONAL PROPERTY (PAGE 1)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| **1.** Cash on hand. | ✕ | | - | $0.00 |
| **2.** Checking, savings or other financial accounts, or other deposits. | ✕ | | - - | $0.00 $0.00 |
| **3.** Security deposits with public utilities, landlords and others. | ✕ | | - - | $0.00 $0.00 |
| **4.** Household goods and furnishings, including audio, video and computer equipment. | ✕ | | - - | $0.00 $0.00 |
| **5.** Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectables | ✕ | | - - | $0.00 $0.00 |
| **6.** Wearing apparel. | ✕ | | - - | $0.00 $0.00 |
| **7.** Furs and jewelry | ✕ | | - - | $0.00 $0.00 |
| **8.** Firearms and sports, photographic, and other hobby equipment. | ✕ | | - - | $0.00 $0.00 |
| **9.** Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | ✕ | | - - | $0.00 $0.00 |
| **10.** Annunities. Itemize and and name each issuer | ✕ | | - - | $0.00 $0.00 |
| **11.** Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize | ✕ | | - - | $0.00 $0.00 |
| | | SUBTOTAL OF MARKET VALUES  SCHEDULE  B PAGE 1 | | $0.00 |

# SCHEDULE B - PERSONAL PROPERTY (PAGE 2)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| **12.** Stock, and interests in incorporated and unincorporated businesses. Itemize | × | | - | $0.00 |
| **13.** Interests in partnerships or joint ventures. Itemize. | × | | -<br>- | $0.00<br>$0.00 |
| **14.** Government and corporate bonds | × | | -<br>- | $0.00<br>$0.00 |
| **15.** Accounts Receivable | × | | -<br>- | $0.00<br>$0.00 |
| **16.** Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | × | | -<br>- | $0.00<br>$0.00 |
| **17.** Other liquidated debts owing debtor. Include Tax refunds. Give particulars. | × | | -<br>- | $0.00<br>$0.00 |
| **18.** Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A. | × | | -<br>- | $0.00<br>$0.00 |
| **19.** Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | × | | -<br>- | $0.00<br>$0.00 |
| **20.** Other contingent and unliquidated claims of every nature, including tax refunds, counter-claims of the debtor, and rights to setoff claims. | × | | -<br>- | $0.00<br>$0.00 |
| **21.** Patents, copyrights and other intellectual property. Give particulars. | × | | -<br>- | $0.00<br>$0.00 |
| **22.** Licenses, franchises, and other general intangibles. Give particulars | × | | -<br>- | $0.00<br>$0.00 |
| | | SUBTOTAL OF MARKET VALUES  SCHEDULE  B PAGE 2 | | $0.00 |

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

## SCHEDULE B - PERSONAL PROPERTY (PAGE 3)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23.<br>Automobile, trucks, trailers, and other vehicles | | 2005 CHEVY VAN 15K<br>2000 CHEVY VAN 2K | - | $17,000.00 |
| 24.<br>Boats, motors, and accessories. | × | | -<br>- | $0.00<br>$0.00 |
| 25.<br>Aircraft and accessories | × | | -<br>- | $0.00<br>$0.00 |
| 26.<br>Office equipment, furnishings, and supplies | × | | -<br>- | $0.00<br>$0.00 |
| 27.<br>Machinery, fixtures, equipment, and supplies used in business. | | MISC. DEL COMPUTERS<br>MISC. DEL COMPUTERS | -<br>- | $500.00<br>$500.00 |
| 28.<br>Inventory. | × | | -<br>- | $0.00<br>$0.00 |
| 29.<br>Animals. | × | | -<br>- | $0.00<br>$0.00 |
| 30.<br>Crops - growing or harvested give particulars. | × | | -<br>- | $0.00<br>$0.00 |
| 31.<br>Farming equipment and implements. | × | | -<br>- | $0.00<br>$0.00 |
| 32.<br>Farm supplies, chemicals, and feed. | × | | -<br>- | $0.00<br>$0.00 |
| 33.<br>Other personal Property of any kind not already listed. Itemize. | | LOANS TO PRESIDENT ,<br>LOANS TO PRESIDENT<br>HERSCHEL LUCKINBILL | -<br>- | $11,000.00<br>$11,000.00 |

| | |
|---|---|
| SUBTOTAL OF MARKET VALUES  SCHEDULE  B PAGE 3 | $28,500.00 |
| TOTAL MARKET VALUE OF DEBTOR'S PERSONAL PROPERTY | $28,500.00 |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S ACCT. #, NAME AND MAILING ADDRESS | CODEBTOR; DATE CLAIM INCURRED; DESCRIPTION: NATURE OF LIEN & OTHER DATA | | | AMOUNT OF CLAIM |
|---|---|---|---|---|
| | | | | UNSECURED PORTION |
| Bank of Montgomery<br>1333 Douglas Road<br>Montgomery, IL 60538 | Codebtor ? | NO | Date claim Incurred | 7/18/3003 | $260,000 |
| | Husband,Wife Joint or Community ? | | Description of Property | ALL ASSETSOF CORPORATION | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | $50,000 | $210,000 |
| Dell Financial Servicesr<br>P.O. Box 5292<br>Carol Stream, IL 60197-5292<br>Account #001-1296797-002 | Codebtor ? | | Date claim Incurred | 2003 | $113 |
| | Husband,Wife Joint or Community ? | | Description of Property | COMPUTER | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | $100 | $13 |
| GMAC<br>P.O. Box 9001951<br>Louisville, KY 40290-1951<br>Account #024-9070-68091 | Codebtor ? | NO | Date claim Incurred | 2003 | $17,000 |
| | Husband,Wife Joint or Community ? | | Description of Property | 2005 CHEVY VAN | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | $15,000 | |
| Benchmark Bank<br>1 N Constitution Drive<br>Aurora, IL 60506 | Codebtor ? | NO | Date claim Incurred | 2003 | $2,066 |
| | Husband,Wife Joint or Community ? | | Description of Property | 2000 CHEVY VAN | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | $2,000 | |
| | Codebtor ? | No | Date claim Incurred | | |
| | Husband,Wife Joint or Community ? | | Description of Property | | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | | |
| | Codebtor ? | No | Date claim Incurred | | |
| | Husband,Wife Joint or Community ? | | Description of Property | | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | | |
| | Codebtor ? | No | Date claim Incurred | | |
| | Husband,Wife Joint or Community ? | | Description of Property | | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | | |
| | Codebtor ? | No | Date claim Incurred | | |
| | Husband,Wife Joint or Community ? | | Description of Property | | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | | |
| | Codebtor ? | No | Date claim Incurred | | |
| | Husband,Wife Joint or Community ? | | Description of Property | | |
| | Contingent, Disputed or Unliquidated ? | | Mkt. Value | | |

☐ THE DEBTOR HAS NO CREDITORS HOLDING SECURED CLAIMS TO REPORT ON SCHEDULE D

| Total D > | $279,178.61 |
|---|---|

## *SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS*

[ ] THE DEBTOR HAS NO CREDITORS HOLDING UNSECURED PRIORITY CLAIMS TO REPORT ON SCHEDULE E

## TYPES OF PRIORITY CLAIMS LISTED BELOW, IF ANY

[ ] EXTENSIONS OF CREDIT IN AN INVOLUNTARY CASE.

[X] WAGES, SALARIES AND COMMISSIONS

[X] CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS

[ ] CERTAIN FARMERS AND FISHERMEN

[ ] DEPOSITS BY INDIVIDUALS

[ ] ALIMONY, MAINTENANCE OR SUPPORT

[X] TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

[ ] COMMITMENTS TO MAINTAIN THE CAPITAL OF AN INSURED DEPOSITORY INSTITUTION

| CREDITOR"S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM INCURRED & CONSIDERATION | | TYPE OF PRIORITY | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| | CODEBTOR ? AND OTHER DATA | | AMOUNT ENTITLED TO PRIORITY | | |
| **IRS** Mail Stop 5010 CHI 230 S. Dearborn Street Chicago, Il 60604 | Date Incurred and Consideration | 2005 WITHHOLDING | Type of Priority | TAXES AND CERTAIN DEBTS OWED TO GOVERNMENTS | $6,117 |
| | Codebtor ? | NO | Contingent, Disputed or Unliquidated ? | | |
| | Husband,Wife,Joint or Community ? | | all | | |
| **Illinois Department of Revenue** PO BOX 19035 Springfield, Il 62719-19035 | Date Incurred and Consideration | 2005 WITHHOLDING | Type of Priority | TAXES AND CERTAIN DEBTS OWED TO GOVERNMENTS | $2,500 |
| | Codebtor ? | NO | Contingent, Disputed or Unliquidated ? | | |
| | Husband,Wife,Joint or Community ? | | all | | |
| Local 281 Funds 11900 S Laramie Ave Alsip, IL 60803 | Date Incurred and Consideration | 2005 CONTRIBUTIONS | Type of Priority | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | $139,689 |
| | Codebtor ? | NO | Contingent, Disputed or Unliquidated ? | | |
| | Husband,Wife,Joint or Community ? | | all | | |
| **Total Wages** (see attached Extra Schedules E) | Date Incurred and Consideration | FINAL 2 WEEKS WAGES | Type of Priority | WAGES, SALARIES AND COMMISSIONS | $37,806 |
| | Codebtor ? | NO | Contingent, Disputed or Unliquidated ? | | |
| | Husband,Wife,Joint or Community ? | | all | | |
| NASAF of NY/Local 281 PO Box 1987 Gaffney, SC 29342-1987 | Date Incurred and Consideration | 2005 CONTRIBUTIONS | Type of Priority | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | $199,411 |
| | Codebtor ? | NO | Contingent, Disputed or Unliquidated ? | | |
| | Husband,Wife,Joint or Community ? | | all | | |
| | | | **Total E >** | | **$385,523.64** |

## SCHEDULE E  - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR"S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE OF CLAIM | | TYPE OF PRIORITY & PRIORITY CLAIM | TOTAL CLAIM |
|---|---|---|---|---|
| | CONSIDERATION | | | |
| Dennis Aagesen 119 Fox Chase Dr South Oswego, IL 60543 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $3,750.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Fredrick M. Case 3165 HUSKING PEG LANE GENEVA, IL 60134 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $2,600.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Stanley Y. Q. Chan 2201 BRANDYWYN LANE BUFFALO GROVE, IL 60089 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $340.21 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| William G. Love 14908 S. State Dolton, Il 60419 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $1,147.83 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Michael A. Lockett 2830 AMLI DR. APT. 1416 AURORA, IL 60504 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $139.17 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| William G. Love 14908 S STATE DOLTON, IL 60419 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $1,147.83 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| George Lubertozzi 4123 STERLING RD. DOWNERS GROVE, IL 60515 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $630.07 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Brad Luckinbill 1648 REVERE CT MONTGOMERY, IL 60538 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $1,588.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| James V. Maranto 1 Royal Oak Ct. Lake In The Hills, IL 60156 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $650.96 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Tom R. Mazin 998 TIMBER SPRINGS COURT JOLIET, IL 60432 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $1,300.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |

| Total Extra E > | $13,294.07 |
|---|---|

Business Bankruptcy Forms, Copyright © John S. Biallas, 1991, 1992, All Rights Reserved

## SCHEDULE E  - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR"S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE OF CLAIM | | TYPE OF PRIORITY & PRIORITY CLAIM | TOTAL CLAIM |
|---|---|---|---|---|
| | CONSIDERATION | | | |
| Jessica Montanez P.O. Box 1226 Sugar Grove, IL 60554 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $872.21 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Charles A. Pearsall 202 N. LINCOLNWAY NORTH AURORA, IL 60542-1117 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $5,500.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Raymond J. Whitlock 3041 W. 114TH ST. MERRIONETTE PARK, IL 60803 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $1,200.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Michael A. Lockett 2830 AMLI DR. APT. 1416 AURORA, IL 60504 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $139.17 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Cynthia Chrisop 314 Kensington Dr. Oswego, Il 60543 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $914.97 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| WILLIAM COOLEY P.O. BOX 2217 GARY, IN 46409 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $2,500.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| Rod Hart 1110 BRATTON AVE MARSEILLES, IL 61341 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $935.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| SALVADOR HUERTA 8714 S. 80TH CT. HICKORY HILLS, IL 60457 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $943.52 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| FELIPE MORALES 428 South Wisconsin Unit #2N Oak Park, IL 60302 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $2,181.08 |
| | CONSIDERATION | | | |
| | WAGES | | | |
| JOHN M. PRINDEVILLE 9235 W. ARQUILLA DR. MOKENA, IL 60448 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $2,500.00 |
| | CONSIDERATION | | | |
| | WAGES | | | |

| Total Extra E > | $17,685.95 |
|---|---|

ORDER OF ATTACHMENT       Business Bankruptcy Forms, Copyright © John S. Biallas, 1991, 1992, All Rights Reserved

# SCHEDULE E  - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR"S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE OF CLAIM | | TYPE OF PRIORITY & PRIORITY CLAIM | TOTAL CLAIM |
|---|---|---|---|---|
| | CONSIDERATION | | | |
| CHRISTOPHER SIFUENTES 230 HALF MOON CIRCLE AURORA, IL 60504 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $2,100.00 |
| | CONSIDERATION | | | |
| | | WAGES | | |
| MICHAEL J. WALSH 249 W. ETHEL LOMBARD, IL 60148 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $3,050.00 |
| | CONSIDERATION | | | |
| | | WAGES | | |
| DANIEL JOHNSON 2108 DARTMOOR JOLIET, IL 60435 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $1,300.00 |
| | CONSIDERATION | | | |
| | | WAGES | | |
| RANDY CLARK 127 114TH ST. PLEASANT PRAIRIE, WI 53158 | DATE | 2005 | WAGES, SALARIES AND COMMISSIONS | $376.40 |
| | CONSIDERATION | | | |
| | | WAGES | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |

| Total Extra E > | $6,826.40 |
|---|---|

Business Bankruptcy Forms, Copyright © John S. Biallas, 1991, 1992, All Rights Reserved

## SCHEDULE F - CREDITORS WITH UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM, CONSIDERATION AND OTHER DATA | | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|
| Accident Fund Company<br>P.O. Box 77000<br>Detroit, MI 482770125<br>Policy #WCV5007103-03-01 | DATE ?<br>CONSIDERATION<br>INSURANCE | 2005-05 | OTHER DATA<br>- | $6,651.80 |
| Airgas North Central<br>P.O. Box 802588<br>Chicago, IL 60680<br>Account # C6L22 | DATE ?<br>CONSIDERATION<br>TRADE DEBT | 2005-05 | OTHER DATA<br> | $573.76 |
| Apex Pumping Equipment<br>38W393 Killey Lane<br>Geneva, IL 60134 | DATE ?<br>CONSIDERATION<br>TRADE DEBT | 2005-05 | OTHER DATA<br> | $18,713.75 |
| Aurora Backflow Corporation<br>350 Sans Souci Drive<br>Aurora, IL 60506 | DATE ?<br>CONSIDERATION<br>TRADE DEBT | 2005-05 | OTHER DATA<br> | $3,680.00 |
| B & H Industries<br>80 W. Seegers Road<br>Arlington Heights, IL 60005 | DATE ?<br>CONSIDERATION<br>TRADE DEBT | 2005-05 | OTHER DATA<br>- | $19.80 |
| Weldstar Company<br>1750 Mitchell Road<br>Aurora, IL 60507 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | 2004 | OTHER DATA<br>- | $74.60 |
| Berland's House of Tools<br>1530 Centre Circle<br>Downers Grove, IL 60515<br>Account #3548 | DATE ?<br>CONSIDERATION<br>TRADE DEBT | 2005-05 | OTHER DATA<br>- | $416.31 |
| Wolfskin Engineering & Design<br>285 Shawnee Drive<br>Carol Stream, IL 60188-1962 | DATE ?<br>CONSIDERATION<br>TRADE DEBT | 2005-05 | OTHER DATA<br>- | $18,037.50 |
| Blue Cross Blue Shield of Illinois<br>P.O. Box 1186<br>Chicago, IL 60690-1186<br>Account #012484 | DATE ?<br>CONSIDERATION<br>TRADE DEBT | 2005-05 | OTHER DATA<br>- | $1,728.07 |
| Brock Tools & equipment<br>1475 Louis Ave.<br>Elk Grove Village, IL 60007 | DATE ?<br>CONSIDERATION<br>TRADE DEBT | 2005-05 | OTHER DATA<br>- | $4,324.56 |
| | **Subtotal Sch. F Page  1** | | | $54,220.15 |

## SCHEDULE F - CREDITORS WITH UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM, CONSIDERATION AND OTHER DATA | | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|
| Builders Supply Company<br>40 North Ave.<br>Aurora, IL 60505 | DATE ? | 2005-05 | OTHER DATA | $20.68 |
| | CONSIDERATION | | - | |
| Capital Printing<br>303 S Highland Ave<br>Aurora, IL 60506 | DATE ? | 2005-05 | OTHER DATA | $161.26 |
| | CONSIDERATION | | - | |
| Capital One<br>P.O. Box 34631<br>Seattle, WA 981241631<br>Account #4802-1320-9161-8598 | DATE ? | 2005-05 | OTHER DATA | $8,043.66 |
| | CONSIDERATION | | - | |
| Castle Orthopedics<br>2111 Ogden Ave<br>Aurora, IL 60504<br>Account #5839081 | DATE ? | 2005-05 | OTHER DATA | $168.00 |
| | CONSIDERATION | | - | |
| Chicago Backflow, Inc.<br>12607 S Laramie Ave.<br>Alsip, IL 60803 | DATE ? | 2005-05 | OTHER DATA | $300.00 |
| | CONSIDERATION | | - | |
| | BUSINESS DEBT | | | |
| G.O'Neil Plumbing, Inc.<br>3902 Turner Ave<br>Plano, IL 60545 | DATE ? | 2005-05 | OTHER DATA | $1,965.00 |
| | CONSIDERATION | | - | |
| | BUSINESS DEBT | | | |
| Clark Sprinkler - IL<br>2086 Westport Center Drive<br>St. Louis, MO 63146 | DATE ? | 2005-05 | OTHER DATA | $99,594.74 |
| | CONSIDERATION | | - | |
| | BUSINESS DEBT | | | |
| Complete Pump Service<br>461 S Irmen<br>Addison, IL 60101 | DATE ? | 2005-05 | OTHER DATA | $864.50 |
| | CONSIDERATION | | - | |
| | BUSINESS DEBT | | | |
| Viking Fabrication Services<br>6987 Paysphere Circle<br>Chicago, IL 60674 | DATE ? | 2005-05 | OTHER DATA | $109,755.83 |
| | CONSIDERATION | | - | |
| | BUSINESS DEBT | | | |
| Cornolo & Thompson<br>831 S State , P.O. Box 129<br>Lockport, IL 60441-0129<br>Account #RI011017143723 | DATE ? | 2004-05 | OTHER DATA | $100.00 |
| | CONSIDERATION | | - | |
| | BUSINESS DEBT | | | |
| | **Subtotal Sch. F Page  2** | | | $220,973.67 |

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

## ADDITIONAL SCHEDULE F - CREDITORS WITH UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM, CONSIDERATION AND OTHER DATA | | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|
| Country Gas Company P.O. Box 269 Wasco, IL 60183 Account #002-12041-8 | DATE ? | 2004-05 | OTHER DATA | $63.77 |
| | CONSIDERATION | | | |
| | UTILITY BILL | | - | |
| Elan Financial P.O. Box 790408 St. Louis, MO 63179-0408 Account #4798171371000156 | DATE ? | 2004-05 | OTHER DATA | $1,163.64 |
| | CONSIDERATION | | | |
| | BUSINESS DEBT | | | |
| Exxon Mobil P.O. Box 4559 Carol Stream, IL 60197 Account #3582743112 | DATE ? | 2004-05 | OTHER DATA | $3,443.19 |
| | CONSIDERATION | | | |
| | CREDIT CARD DEBT | | - | |
| Fastenal Company P.O. Box 978 Winona, MN 55987-0978 Account #ILUAR1380 | DATE ? | 2004-05 | OTHER DATA | $3,891.76 |
| | CONSIDERATION | | | |
| | TRADE DEBT | | - | |
| FedEx P.O. Box 1140 Memphis, TN 38101 Account #2478-3610-1 | DATE ? | 2004-05 | OTHER DATA | $585.04 |
| | CONSIDERATION | | | |
| | SERVICES RENDERED | | - | |
| Ferguson Fire & Fabrication 2086 Westport Center Drive St. Louis, MO 63146 | DATE ? | 2004-05 | OTHER DATA | $69,278.13 |
| | CONSIDERATION | | | |
| | SERVICES RENDERED | | - | |
| F.M. Designs 428 S Wisconsin #2N Oak Park, IL 60302 | DATE ? | 2004-05 | OTHER DATA | $5,200.00 |
| | CONSIDERATION | | | |
| | SERVICES RENDERED | | - | |
| Fort Dearborn Life Insurance 36788 Eagle Way Chicago, IL 60678 Account #FP12484 | DATE ? | 2004-05 | OTHER DATA | $64.75 |
| | CONSIDERATION | | | |
| | INSURANCE | | - | |
| Fox Metro Water P.O. Box 109 Montgomery, IL 60538 Account #A28-2065 | DATE ? | 2004-05 | OTHER DATA | $35.80 |
| | CONSIDERATION | | | |
| | UTILITY BILL | | - | |
| Fox Sprinkler Supply Corp 951-B Estes Court Schaumburg, IL 60193 | DATE ? | 2004-05 | OTHER DATA | $87,492.12 |
| | CONSIDERATION | | | |
| | BUSINESS DEBT | | - | |
| | **Subtotal Sch. F Page  3** | | | $171,218.20 |

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

## ADDITIONAL SCHEDULE F - CREDITORS WITH UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM, CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| Gem Fabrication Dept. At 40068 Atlanta, GA 31192 Account #00254100 | DATE ?  **2004-05** CONSIDERATION | OTHER DATA . | $63,903.86 |
| General Pump & Machinery 1044 W Olympia Drive Peoria, IL 61615-2063 | DATE ?  **2004-05** CONSIDERATION | OTHER DATA | $1,016.50 |
| Grice Engineering P.O. Box 8037 Janesville, WI 53547-8037 | DATE ?  **2004-05** CONSIDERATION | OTHER DATA . | $7,920.00 |
| Hard Rock Concrete Cutters 984 Lee Street Des Plains, IL 60016-6546 | DATE ?  **2004-05** CONSIDERATION **SERVICES RENDERED** | OTHER DATA | $4,000.00 |
| Hofner & Hofner, LLC 855 West Prairie Ave Wheaton, IL 60187 Client #30232 | DATE ?  **2004-05** CONSIDERATION **BUSINESS DEBT** | OTHER DATA . | $8,880.20 |
| ILLCO Wholesalers P.O. Box 1330 Aurora, IL 60506 Account #186395 | DATE ?  **2004-05** CONSIDERATION **SERVICES RENDERED** | OTHER DATA . | $2,179.34 |
| Independent Pipe & Supply Co. 11645 Merrion Lane Marrionette Park, IL 60803 | DATE ?  **2004-05** CONSIDERATION **BUSINESS DEBT** | OTHER DATA . | $1,215.08 |
| Kenneth Votava 6 S 469 Bridlespur Drive Naperville, IL 60540 | DATE ?  **2004-05** CONSIDERATION **BUSINESS DEBT** | OTHER DATA | $1,100.00 |
| Lift Works, Inc. 1201 W Hawthorne Lane West Chicago, IL 60185 Account #2202 | DATE ?  **2004-05** CONSIDERATION **BUSINESS DEBT** | OTHER DATA . | $17,389.56 |
| Litgen Concrete Cutters 1020 Nerge Road Elk Grove Village, IL 60007 | DATE ?  **2004-05** CONSIDERATION **TRADE DEBT** | OTHER DATA . | $1,440.00 |
| | **Subtotal Sch. F Page  4** | | $109,044.54 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| Manning Electrical Systems<br>PO Box 50<br>Manhattan, IL 60442-0050 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $8,500.00 |
| Metrolift, Inc.<br>679 Heartland Drive<br>Sugar Grove, IL 60554 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $18,268.87 |
| Nedrow Decorating, Inc<br>1019 Sill Ave.<br>Aurora, IL 60506 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $6,000.00 |
| Nextel Communications<br>PO Box 4191<br>Carol Stream, IL 60197-4191 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $3,118.73 |
| Nicor Gas<br>PO Box 2020<br>Aurora, IL 60507-2020 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $686.00 |
| Office Depot Card Plan<br>PO Box 633211<br>Cincinnati, OH 45263-3211 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $738.87 |
| Oswego Computer Solutions, Inc.<br>PO Box 855<br>Oswego, IL 60543 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $1,648.21 |
| Patterson Pump Company<br>9201 Ayersville Road<br>Toccoa, GA 30577 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $5,203.00 |
| Potter Roemer<br>15125 Proctor Ave.<br>City of Industry, CA 91746 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $960.75 |
| Radio America<br>PO Box 94258<br>Chicago, IL 60690 | DATE ?<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>- | $137.00 |
| | Subtotal Sch. F Page 5 | | $45,261.43 |

Consumer Schedules, Copyright © John S. Biallas, 1991-1993, All Rights Reserved.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| Rally Fire Protection Services 1818 Glencoe St. Wheaton, IL 60187 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$17,000.00** |
| Recco Tool & Supply 8805 Joliet Road McCook, IL 60525 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$16,051.18** |
| Reliable Automatic Sprinkler PO Box 188 525 North MacQueston Pkwy. Mount Vernon, NY 10552-0188 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$967.49** |
| R.H. Donnelley PO Box 807008 Kansas City, MO 64180-7008 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$324.00** |
| RJ Keck Pipe and Supply 300 N. Lake Street Montgomery, IL 60538 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$3,280.48** |
| R.J. Kuhn, Inc. 585 A Route 31 Oswego, IL 60543 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$65.00** |
| Sam's Club/MCCBG Box 105980 Dept. 77 Atlanta, GA 30353-5980 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$150.00** |
| Wolfskin Engineering & Design 285 Shawnee Drive Carol Stream, IL 60188-1962 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$18,037.50** |
| Steve's Tire & Service Center 1490 Douglas Rd. Montgomery, IL 60538 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$2,429.53** |
| T-Mobile PO Box 742596 Cincinnati, OH 45274-2596 | DATE ? **2004-05** **CONSIDERATION** **BUSINESS DEBT** | OTHER DATA - | **$548.50** |
| | **Subtotal Sch. F Page    6** | | **$58,853.68** |

ORDER OF ATTACHMENT, PAGE    13        Consumer Schedules, Copyright © John S. Biallas, 1991-1993, All Rights Reserved.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| The Home Depot PO Box 103072 Roswell, GA 30076 | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | $1,831.24 |
| Time Savers, Inc. 835 Industrial Dr. Elmhurst, IL 60126 | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | $23,502.43 |
| Tyco 451 North Cannon Ave. Lansdale, PA 19446 | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | $73,998.60 |
| Unistrut Corp. Dept. CH 10552 Palatine, IL 60055-0552 | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | $1,892.04 |
| US Office & Industrial Supply 6924 Canby Ave. Unit #106 Reseda, CA 91335 | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | $335.66 |
| Vans Lock & Key Service 214 S. River St. Aurora, IL 60506 | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | $430.34 |
| Vesco Reprographic 1351 Aucutt Rd. Montgomery, IL 60538 | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | $1,023.21 |
| Viking Supplynet PO Box 79001 Detroit, MI 48279-1329 | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | $122,314.09 |
| | DATE ? / CONSIDERATION | OTHER DATA - | |
| | DATE ? 2004-05 / CONSIDERATION BUSINESS DEBT | OTHER DATA - | |
| | Subtotal Sch. F Page 7 | | $225,327.61 |

Consumer Schedules, Copyright © John S. Biallas, 1991-1993, All Rights Reserved.

## ADDITIONAL SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME & ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE & THE NATURE OF DEBTOR'S INTEREST | RESIDENTIAL REAL PROPERTY ? |
|---|---|---|
| OPTIMAL | BUILDING LEASE 361 CLEVELAND AVE. AURORA, IL 60506 | NO |
| | | |
| | | |
| | | |

☐ THE DEBTOR HAS NO EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO REPORT ON SCHEDULE  G

## ADDITIONAL SCHEDULE  H -  CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Herschel & Eva Luckinbill and Glenn Luckinbill (son as to $100,000) | Bank of Montgomery 1333 Douglas Road Montgomery, IL 60538 |
| Herschell Luckinbill Herschell Luckinbill | Pipefitter's Local 281  Funds 11900 S Laramie Ave Alsip, IL 60803 |
| Herschell Luckinbill Herschell Luckinbill | GMAC P.O. Box 9001951 Louisville, KY 40290-1951 |
| Herschell Luckinbill Herschell Luckinbill | Benchmark Bank 1 N Constitution Drive Aurora, IL 60506 |
| Herschell Luckinbill Herschell Luckinbill | NASAE of NY/Local 281 PO Box 1987 Gaffney, SC 29342-1987 |

☐ THE DEBTOR HAS NO CODEBTORS TO REPORT ON SCHEDULE  H

Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.

# United States Bankruptcy Court
# Form 7.    STATEMENT OF FINANCIAL AFFAIRS

**NONE** ☐

**1.    INCOME FROM EMPLOYMENT OR OPERATION OF A BUSINESS.**
STATE THE GROSS AMOUNT OF INCOME THE DEBTOR HAS RECEIVED FROM EMPLOYMENT, TRADE, OR PROFESSION, OR FROM OPERATION OF THE DEBTOR'S BUSINESS FROM THE BEGINNING OF THIS CALENDER YEAR TO THE DATE THIS CASE WAS COMMENCED.  STATE ALSO THE GROSS AMOUNTS RECEIVED DURING THE TWO YEARS IMMEDIATELY PRECEEDING THIS CALENDAR YEAR. IF A JOINT PETITION IS FILED STATE THE INCOME FOR EACH SPOUSE SEPARATELY.

| | | | |
|---|---|---|---|
| **DEBTOR GROSS EARNED INCOME THIS CALENDER YEAR** | $1048814 | **SPOUSE GROSS EARNED INCOME THIS CALENDER YEAR** | |
| **LAST YEAR** | $2775101 | **SPOUSE  LAST YEAR** | |
| **YEAR BEFORE LAST** | $1980947 | **SPOUSE  YEAR BEFORE LAST** | |

**NONE** ☒

**2.    INCOME OTHER THAN FROM EMPLOYMENT OR OPERATION OF BUSINESS**
STATE THE AMOUNT OF INCOME RECEIVED BY THE DEBTOR OTHER THAN FROM EMPLOYMENT, TRADE, PROFESSION, OR OPERATION OF THE DEBTOR'S BUSINESS DURING THE TWO YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.  GIVE PARTICULARS.  IF A JOINT PETITION IS FILED,  STATE INCOME FOR EACH SPOUSE SEPARATELY.

| | | | |
|---|---|---|---|
| **DEBTOR OTHER INCOME THIS CALENDER YEAR** | | **SPOUSE OTHER INCOME THIS CALENDER YEAR** | |
| **LAST YEAR** | | **SPOUSE  LAST YEAR** | |
| **YEAR BEFORE LAST** | | **SPOUSE YEAR BEFORE LAST** | |

**NONE** ☒

**3.    PAYMENTS TO CREDITORS.**
A.    LIST ALL PAYMENTS ON LOANS, INSTALLMENT PURCHASES OF GOODS AND SERVICES, AND OTHER DEBTORS, AGGREGATING  MORE THAN **$600** TO ANY CREDITOR,  MADE WITHIN 90 DAYS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| *NAME AND ADDRESS OF CREDITOR PAID* | *DATE* | *PAYMENT* | *$ OWED* |
|---|---|---|---|

**NONE** ☒

B.    LIST ALL PAYMENTS MADE WITHIN ONE YEAR IMMEDIATELY PRECEEDING THE COMMENCEMENT  OF THIS CASE TO OR FOR THE BENEFIT OF CREDITORS WHO ARE OR WERE INSIDERS.

| *NAME AND ADDRESS OF CREDITOR* | *RELATION* | *DATE* | *PAYMENT* | *$ OWED* |
|---|---|---|---|---|

**NONE** ☐

**4.    SUITS, EXECUTIONS, GARNISHMENTS AND ATTACHMENTS.**
A.    LIST ALL SUITS TO WHICH THE DEBTOR IS OR WAS A PARTY WITHIN ONE YEAR IMMEDIATELY PRECEDING THE FILING OF THIS BANKRUPTCY CASE

| *CAPTION OF SUIT AND CASE #* | *NATURE* | *COURT* | *STATUS* |
|---|---|---|---|
| **VIKING FABRICATION V. RIVER CITY FP ET AL.** | **COLLECTION** | **ILLINOIS CIR. CT.** | **PLEADING** |
| **BANK OF MONTGOMERY V. RCFP** | **COLLECTION** | **ILLINOIS CIR. CT.** | **PLEADINGS** |

**NONE** ☒

B.    DESCRIBE ALL PROPERTY THAT HAS BEEN ATTACHED, GARNISHED OR SEIZED UNDER ANY LEGAL OR EQUITABLE PROCESS WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| *NAME AND ADDRESS OF SEIZING PERSON* | *DATE* | *DESRIPTION & VALUE* |
|---|---|---|

**NONE** ☒

**5.    REPOSSESSIONS, FORECLOSURES AND RETURNS.**
LIST ALL PROPERTY THAT HAS BEEN REPOSSESSED BY A CREDITOR,  SOLD AT  A FORECLOSURE SALE, TRANSFERRED THROUGH A DEED IN LIEU OF FORECLOSURE OR RETURNED TO THE SELLER WITHIN ONE YEAR IMMEDIATELY PRECEEDING THE COMMENCEMENT OF THIS CASE.

| *NAME AND ADDRESS OF CREDITOR OR SELLER* | *DATE* | *DESCRIPTION  / VALUE* |
|---|---|---|

**NONE** ☒

**6.    ASSIGNMENTS AND RECEIVERSHIPS**
A.    DESCRIBE ANY ASSIGNMENT OF PROPERTY FOR THE BENEFIT OF CREDITORS MADE WITHIN 120 DAYS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| *NAME AND ADDRESS OF ASSIGNEE* | *DATE* | *TERMS OF ASSIGNMENT ETC.* |
|---|---|---|



NONE

B.   LIST ALL PROPERTY WHICH HAS BEEN IN  THE HANDS OF A CUSTODIAN, RECEIVER OR COURT APPOINTED OFFICIAL WITHIN 1 YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| *NAME AND ADDRESS OF CUSTODIAN* | *COURT & CASE #* | *DATE* | *DESCRIPTION  / VALUE* |
|---|---|---|---|

---

NONE

7.   GIFTS
LIST ALL THE GIFTS OR CHARITABLE CONTRIBUTIONS MADE WITHIN ONE YEAR IMMEDIATELY  PRECEDING THE COMMENCEMENT OF THIS CASE EXCEPT ORDINARY AND USUAL GIFTS TO FAMILY MEMBERS AGGREGATING LESS THAN $200 IN VALUE PER INDIVIDUAL FAMILY MEMBER AND CHARITABLE CONTRIBUTIONS AGGREGATING LESS THAN $100 PER RECIPIENT.

| *NAME AND ADDRESS OF PERSON OR ORGANIZATION* | *RELATION TO DEBTOR* | *DATE* | *DESCRIPTION / VALUE* |
|---|---|---|---|

---

NONE

8.   LOSSES
LIST ALL LOSSES FROM FIRE, THEFT, OTHER CASUALTY OR GAMBLING WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| *DESCRIPTION / VALUE* | *DESCRIPTION OF CIRCUMSTANCES* | *DATE* | *INSURED?* |
|---|---|---|---|

---

NONE

9.   PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY.
LIST ALL PAYMENTS MADE OR PROPERTY TRANSFERRED BY OR ON BEHALF OF THE DEBTOR TO ANY  PERSONS, INCLUDING ATTORNEYS, FOR CONSULTATION CONCERNING DEBT CONSOLIDATION, RELIEF UNDER THE BANKRUPTCY LAW OR PREPARATION OF A PETITION IN BANKRUPTCY WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| *NAME AND ADDRESS OF PAYEE* | *PAYOR* | *DATE* | *CONSIDERATION* |
|---|---|---|---|
| **JOHN S. BIALLAS, ATTORNEY AT LAW**<br>**3N918 SUNRISE LANE**<br>**SAINT CHARLES, IL 60174** | **DEBTOR** | **9/20/05** | **$2,500.00** |

---

NONE

10.   OTHER TRANSFERS
LIST ALL OTHER PROPERTY, OTHER THAN PROPERTY TRANSFERRED IN THE ORDINARY COURSE OF BUSINESS  OR FINANCIAL AFFAIRS OF THE DEBTOR, TRANSFERRED EITHER ABSOLUTELY OR AS SECURITY WITHIN ONE  YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| *NAME AND ADDRESS OF TRANSFEREE* | *RELATION* | *DATE* | *PROPERTY /  VALUE* |
|---|---|---|---|

---

NONE

11.   CLOSED FINANCIAL ACCOUNTS
LIST ALL FINANCIAL ACCOUNTS AND INSTRUMENTS HELD IN THE NAME OF THE DEBTOR FOR THE BENEFIT OF THE DEBTOR WHICH WERE CLOSED, SOLD, OR OTHERWISE TRANSFERRED WITHIN 1  YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.  INCLUDE CHECKING, SAVINGS, OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR OTHER INSTRUMENTS; SHARES AND SHARE ACCOUNTS HELD IN BANKS, CREDIT UNIONS, PENSION FUNDS, COOPERATIVES, ASSOCIATIONS, BROKERAGE HOUSES AND OTHER FINANCIAL INSTITUTIONS.

| *NAME AND ADDRESS OF INSTITUTION* | *TYPE* | *ACCOUNT  #* | *$ AMOUNT* | *DATE* |
|---|---|---|---|---|

NONE ☒

**12.   SAFE DEPOSIT BOXES**
LIST EACH SAFE DEPOSIT BOX OR DEPOSITORY IN WHICH THE DEBTOR HAS OR HAD SECURITIES, CASH, OR OTHER VALUABLES WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

*NAME AND ADDRESS OF BANK, ETC.*    *NAME & ADDRESS OF ACCESSOR*    *CONTENTS, IF ANY*    *DATE*

NONE ☐

**13.   SETOFFS**
LIST ALL SETOFFS MADE BY ANY CREDITOR, INCLUDING A BANK, AGAINST A DEBT OR DEPOSIT OF THE DEBTOR WITHIN 90 DAYS PRECEDING THE COMENCEMENT OF THIS CASE.

*NAME AND ADDRESS OF CREDITOR SETTING OFF DEBT*    *DATE*    *$ AMOUNT*

**BANK OF MONTGOMERY**                    **2005**

NONE ☒

**14.   PROPERTY HELD FOR ANOTHER PERSON.**
LIST ALL PROPERTY OWNED BY ANOTHER PERSON THAT THE DEBTOR HOLDS OR CONTROLS.

*NAME AND ADDRESS OF OWNER*    *DESCRIPTION*    *VALUE*    *LOCATION*

NONE ☒

**15.   PRIOR ADDRESS OF DEBTOR.**
IF THE DEBTOR HAS MOVED WITHIN THE LAST TWO YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE, LIST ALL PREMISES WHICH THE DEBTOR OCCUPIED DURING THAT PERIOD AND VACATED PRIOR TO THE COMMENCEMENT OF THIS CASE. IF A JOINT PETITION IS FILED, REPORT ALSO ANY SEPERATE ADDRESS OF EITHER SPOUSE.

*PRIOR ADDRESSES OF DEBTOR(S)*    *OTHER NAMES USED BY DEBTOR(S)*    *FROM*    *TO*

NONE ☒

**16.   SPOUSES AND FORMER SPOUSES.**
IF THE DEBTOR RESIDES OR RESIDED IN A COMMUNITY PROPERTY STATE , COMMONWEALTH, OR TERRITORY ( INCLUDING ALASKA, ARIZONA, CALIFORNIA, IDAHO, LOUISIANA, NEVADA, NEW MEXICO, PUERTO RICO, TEXAS, WASHINGTON, OR WISCONSIN) WITHIN THE SIX-YEAR PERIOD IMMEDIATELY PRECEEDING THE COMMENCEMENT OF THE CASE, IDENTIFY THE NAME OF THE DEBTOR'S SPOUSE AND OF ANY FORMER SPOUSE WHO RESIDES OR RESIDED WITH THE DEBTOR IN THE COMMUNITY PROPERTY STATE.

*NAME*

**17.   ENVIRONMENTAL INFORMATION.**

FOR THE PURPOSE OF THIS QUESTION, THE FOLLOWING DEFINITIONS APPLY:

"ENVIRONMENTAL LAW" MEANS ANY FEDERAL, STATE, OR LOCAL STATUTE OR REGULATION REGULATING POLLUTION, CONTAMINATION, RELEASES OF HAZARDOUS OR TOXIC SUBSTANCES, WASTES OR MATERIAL INTO THE AIR, LAND, SOIL, SURFACE WATER, GROUNDWATER, OR OTHER MEDIUM, INCLUDING, BUT NOT LIMITED TO STATUTES OR REGULATIONS REGULATING THE CLEANUP OF THOSE SUBSTANCES, WASTES, OR MATERIL.

"SITE" MEANS ANY LOCATION, FACILITY, OR PROPERTY AS DEFINED UNDER ANY ENVIRONMENTAL LAW, WHETHER OR NOT PRESENTLY OR FORMERLY OWNED OR OPERATED BY THE DEBTOR, INCLUDING, BUT NOT LIMITED TO DISPOSAL SITES.

"HAZARDOUS MATERIAL" MEANS ANYTHING DEFINED AS A HAZARDOUS WASTE, HAZARDOUS SUBSTANCE, TOXIC SUBSTANCE , HAZARDOUS MATERIAL, POLUTANT, OR CONTAMINANT, OR SIMILAR TERM UNDER AN ENVIRONMENTAL LAW.



**a.** List the name and address of every site for which the debtor has received notice in writing by a government al unit that it may be liable or potentially liable under or in violation of an environmental law. Indicate the governmental unit, the date of the notice, and if known, the environmental law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|



**b.** List the name and address of every site for which the debtor has provided notice to a government al unit of a release of hazardoous Material. Indicate the governmental unit, the date of the notice, and if known, the environmental law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE |
|---|---|---|



**c.** List all judicial or administrative proceedings, inclding settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | VENUE AND DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|



**18. NATURE,LOCATION AND NAME OF BUSINESS**

A.. IF THE DEBTOR IS AN INDIVIDUAL, LIST THE NAMES AND ADDRESSES, TAXPAYER IDENTIFICATION NUMBERS, NATURE OF THE BUSINESSES AND BEGINNING AND ENDING DATES OF ALL BUSINESSES IN WHICH THE DEBTOR WAS AN OFFICER, DIRECTOR, PARTNER,OR MANAGING EXECUTIVE OF A CORPORATION, PARTNERSHIP, SOLE PROPRIETORSHIP, OR WAS A SELF-EMPLOYED PROFESSIONAL WITHIN SIX (6) YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE, OR IN WHICH THE DEBTOR OWNED 5 % OR MORE OF THE VOTING OR EQUITY SECURITIES WITHIN THE SIX (6) YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

B. IF THE DEBTOR IS A PARTNERSHIP, LIST THE NAMES AND ADDRESSES OF ALL BUSINESSES IN WHICH THE DEBTOR WAS A PARTNER OR OWNED 5 % OR MORE OF THE VOTING SECURITIES, WITHIN THE SIX (6) YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE..

C. IF THE DEBTOR IS A CORPORATION, LIST THE NAMES AND ADDRESSES OF ALL BUSINESSES IN WHICH THE DEBTOR WAS A PARTNER OR OWNED 5 % OR MORE OF THE VOTING SECURITIES WITHIN THE SIX (6) YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| NAME & ADDRESS | TAXPAYER ID NUMBER (EIN) | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|
| RIVER CITY FIRE PROTECTION, INC. | 36-4374584 | FIRE SPRINKLER INSTALLATION | 2000-2005 |

**THE**
☒

b.   IDENTIFY ANY BUSINESS LISTED IN RESPONSE TO SUBDIVISION A. ABOVE, THAT IS "SINGLE ASSET REAL ESTATE" AS DEFINED IN 11U.S.C. §101.

| **NAME** | **ADDRESS** |
|---|---|

THE FOLLOWING QUESTIONS ARE TO BE COMPLETED BY EVERY DEBTOR TAHT IS A CORPORATION AND BY ANY INDIVIDUAL DEBTOR WHO IS OR HAS BEEN, WITHIN SIX (6) YEARS IMMEDIATELY PRECEEDING THE COMMENCEMENT OF THIS CASE, ANY OF THE FOLLOWING:  AN OFFICER, DIRECTOR, MANAGING EXECUTIVE, OR OWNER OF MORE THAN FIVE PERCENT OF THE VOTING OR EQUITY SECURITIES OF A CORPORATION,; A PARTNER, OTHER THAN A LIMITED PARTNER, OF A PARTNERSHIP; A SOLE PROPRIETOR OR OTHERWISE SELF EMPLOYED.

*(AN INDIVIDUAL OR JOINT DEBTOR shoould complete this portion of the statement only ofthe debtor is, or has been in business, as defined above, withiin the six years immediately preceeding the commencement of this case.  A debtor who has not been in business within thise six years should go directly to the signature page.)*

**19.   BOOKS, RECORDS AND FINANCIAL STATEMENTS**

**NONE**
☒

a.   LIST ALL BOOKKEEPERS AND ACCOUNTANTS WHO WITHIN SIX YEARS IMMEDIATELY PRECEDING THE FILING OF THIS BANKRUPTCY CASE KEPT OR SUPERVISED THE KEEPING OF BOOKS AND RECORDS OF THE DEBTOR.

| **NAME AND ADDRESS** | **DATES SERVICES RENDERED** |
|---|---|

**NONE**
☒

b.   LIST ALL FIRMS AND INDIVIDUALS  WHO WITHIN SIX YEARS IMMEDIATELY PRECEDING THE FILING OF THIS BANKRUPTCY CASE HAVE AUDITED THE BOOKS OF ACCOUNT AND RECORDS, OR PREPARED A FINANCIAL STATEMENT OF THE DEBTOR.

| **NAME AND ADDRESS** | **DATES SERVICES RENDERED** |
|---|---|

**NONE**
☒

c.   LIST ALL FIRMS AND INDIVIDUALS  WHO AT THE TIME OF THE COMMENCEMENT OF THIS CASE WERE IN POSSESSON OF THE BOOKS OF ACCOUNT AND RECORD OF THE DEBTOR. IF ANY OF THE BOOKS OF ACCOUNT AND RECORDS ARE NOT AVAILABLE, EXPLAIN.

| **NAME AND ADDRESS** | **EXPLANATION FOR RECORDS NOT AVAILABLE** |
|---|---|

**NONE**
☐

d.   LIST ALL FINANCIAL INSTITUTIONS, CREDITORS AND OTHER PARTIES, INCLUDING MERCANTILE AND TRADE AGENCIES, TO WHOM A FINANCIAL STATEMENT WAS ISSUED WITHIN THE TWO YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE BY THE DEBTOR.

| **NAME AND ADDRESS** | **DATE ISSUED** |
|---|---|
| BANK OF MONTGOMERY | 2004 |

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

**20.  INVENTORIES**
a.   LIST THE DATES OF THE LAST TWO INVENTORIES TAKEN OF THE BUSINESS PROPERTY, THE NAME OF
THE INVENTORY SUPERVISOR, AND THE DOLLAR AMOUNT AND BASIS OF THE INVENTORY.



| DATE OF INVENTORY | SUPERVISOR | BASIS | $ AMOUNT |
|---|---|---|---|

b.   LIST THE NAME AND ADDRESS OF THE PERSON HAVING POSSESSION OF THE RECORDS OF EACH OF THE TWO INVENTORIES REPORTED IN 18. A., ABOVE.

| DATE OF INVENTORY | NAME & ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21.  CURRENT PARTNERS, OFFICERS DIRECTORS AND SHAREHOLDERS.**
a.   IF THE DEBTOR IS A PARTNERSHIP, LIST THE NATURE AND PERCENTAGE INTEREST OF EACH MEMBER OF THE PARTNERSHIP.



| NAME AND ADDRESS OF EACH PARTNER | NATURE | % |
|---|---|---|

b.   IF THE DEBTOR IS A CORPORATION, LIST ALL OFFICERS AND DIRECTORS OF THE CORPORATION AND EACH STOCKHOLDER WHO DIRECTLY OR INDIRECTLY OWNS, CONTROLS, OR HOLDS 5 % OR MORE OF THE VOTING SECURITIES OF THE CORPORATION.

| NAME AND ADDRESS OF EACH OFFICER, DIRECTOR ETC. | TITLE | % |
|---|---|---|
| HERSCHEL LUCKINBILL 1603 TIMBER LANE DRIVE MONTGOMERY, IL 60538 | PRESIDENT | 100 |

**22.  FORMER PARTNERS, OFFICERS, DIRECTORS AND SHAREHOLDERS**.
a.   IF THE DEBTOR IS A PARTNERSHIP, LIST EACH MEMBER WHO WITHDREW FROM THE PARTNERSHIP
WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.



| NAME AND ADDRESS OF EACH WITHDRAWING PARTNER. | DATE |
|---|---|

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

In Re:     **RIVER CITY FIRE PROTECTION, INC**     Case #



b.   FOR CORPORATIONS LIST ALL OFFICERS, OR DIRECTORS WHOSE RELATIONSHIPS TERMINATED WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THE CASE.

**NAME AND ADDRESS OF EACH WITHDRAWING OFFICER, DIRECTOR ETC.**                                   **DATE**



**23.   WITHDRAWLS FROM A PARNERSHIP OR DISTRIBUTIONS FROM A CORPORATION.**
IF THE DEBTOR IS A PARTNERSHIP OR CORPORATION, LIST ALL WITHDRAWLS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER, INCLUDING COMPENSATION IN ANY FORM, BONUSES, LOANS, STOCK  REDEMPTION, OPTIONS EXERCISED AND ANY OTHER PERQUISITE DURING **ONE YEAR** IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| **NAMES & ADDRESS OF RECIPIENT** | **RELATION** | **DATE** | **CONSIDERATION** |
|---|---|---|---|
| HERSCHEL LUCKINBILL 1603 TIMBER LANE DRIVE MONTGOMERY, IL 60538 | PRESIDENT | 2005 | LOANS $11,000. |



IF THE DEBTOR IS A CORPORATON, LIST THENAME AND FEDERAL TAXPAYER NUMBER OFTHE PARENT CORPORATION OF ANY CONSOLIDATED GROUP OF TAX PURPOSES OF WHICH THE DEBTOR HAS BEEN A MEMBER AT ANY TIE WITHIN THE SIX-YEAR PERIOD IMMEDIATELY PRECEDING THE COMMENCEMENT OF THE CASE.

**NAME OF PARENT CORPORATION**                                   **TAXPAYER IDENTIFICATION NUMBER (EIN)**

IF THE DEBTOR IS NOT AN INDIVIDUAL, LIST THE NAME AND FEDERAL TAXPAYER IDENTIFICATION NUMBER OF ANY PENSION FUND TO WHICH THE DEBTOR, AS AN EMPLOYER, AS BEEN RESPONSIBLE FOR CONTRIBUTING AT ANY TIME WITHIN THE SIX-PERIOD IMMEDIATELY PPRECEEDING THE COMMENCEMENT OF THE CASE

**NAME OF PENSION FUND**                                   **TAXPAYER IDENTIFICATION NUMBER (EIN)**

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

**I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.**

Date _____-_____      Signature ___/s/_____-_____
                                    of Debtor

Date _____-_____      Signature ___/s/_____
                                    of Joint Debtor
                                    (if any)

*(if completed on behalf of a partnership or corporaton)*

Date _____**9/20/05**_____      Signature ___/s/_____ Herschel Luckinbill _____

                                    _____ Herschel Luckinbill, President _____
                                    **Print Name and Title**

*(An individual signing on behalf of a partnership or corporation must indicate position or relationship to the Debtor.)*

[  ]  continuation sheets attached

*Penalty for making a false statement: Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571*

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

**For legal services, I have agreed to accept:**                         **$2,500.00**
**Prior to the filing of this statement I have received:**          **$2,500.00**
**Balance Due:**              **$0.00**          **This is a PRO BONO Case**          ☐

2.  The source of the compensation paid to me was:
☒  THE DEBTOR          ☐  OTHER:    **SPECIFY**

3.  The source of compensation to be paid to me is:
☒  THE DEBTOR          ☐  OTHER:    **SPECIFY**

4.  ☒      I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐      I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
 a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
 b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
 c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
 d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters subject to the right to withdrawfor nonpayment of agreed fees;
 e.  If representation in adversary proceedings is required, an additional retainer of      **$1,500.00**      with additional billings at the rate of      **$250.00**      per hour has been agreed on with the debtor.  **If these additional amounts are not paid in a timely fashion, counsel reserves the right to withdraw.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services:

**N/A**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

# ATTORNEY'S AFFIDAVIT IN COMPLIANCE WITH GENERAL RULE 39

Affiant is the attorney of record for the Debtors and has knowledge of the matters covered by this affidavit and has read the General Rule 39.

Affiant has not directly or indirectly solicited employment by the above named party or parties, and knows of no solicitation of said party or parties by any person that has resulted in the employment of the affiant, except [here state all exceptions, or if none state "no exceptions"]:    **NO EXCEPTIONS**

Affiant has not paid, or promised to pay, and knows of no payment or promise of payment to the above named part, or parties, of the costs of this case or of the living or other expenses, of any party, or of any part of an attorney's fee already received or hereafter to be received, or of any portion of the recovery by suit or settlement to any person whatever other than the above named party or parties and the attorneys of record herein, except [here state all exceptions, or if none state "no exceptions"]:    **NO EXCEPTIONS**

Affiant has filed contemporaneously herewith a signed copy of any written contingent fee agreement applicable to his compensation for representing the above named party or parties in this action and represents that a signed copy thereof has been furnished to each party whom he represents that his compensation for services in this case is not on a contingent basis.

SIGNED:    **/s/    John S. Biallas**                         DATED:    **9/20/05**

*Consumer Schedules , Version 8.0,  Copyright © John S. Biallas, 1991-2005, All Rights Reserved.*